# EXHIBIT D

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00265-DF | Frontier | Center'd Corporation | NONE | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Citygrid Media, LLC | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Dex One Corporation | NONE | | 10/21/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Frontier Communications Corporation | NONE | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Go2 Media, Inc. | NONE | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Hellometro Incorporated | NONE | | | | 3/15/11 and 4/15/11 | 3/9/2012 |
| 2:10-cv-00265-DF | Frontier | IDC Networks, Inc. | NONE | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Intelius, Inc. | NONE | | | | 3/15/11 and 4/15/11 | 3/9/2012 |
| 2:10-cv-00265-DF | Frontier | Local.com Corporation | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Magicyellow, Inc. | NONE | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Solfo, Inc. | NONE | | 10/6/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Windstream Communications, Inc. | NONE | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Yellow Book USA, Inc. | NONE | | 12/9/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00265-DF | Frontier | Yelp1, Inc. | NONE | | | | 3/15/11 and 4/15/11 | 2/23/2012 |
| 2:10-cv-00272-DF | YellowPages.com | AT&T Inc. | | Dismissed | | 12/6/2011 | 3/15/11 and 4/15/11 | |
| 2:10-cv-00272-DF | YellowPages.com | AT&T Services Inc. | | Dismissed | | 12/6/2011 | 3/15/11 and 4/15/11 | |
| 2:10-cv-00272-DF | YellowPages.com | Yellowpages.com, LLC | | | | 12/6/2011 | 3/15/11 and 4/15/11 | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00569-MHS | Georgio Armani | Adidas A.G. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | ASICS Corp. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Bullseye Solutions, Inc. | Electric Vine Bullseye | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Cartier, S.A. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Chanel S.A. | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Christian Dior S.A. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Conn's Applicances Inc. | Conn's Appliances Inc. Conn's. Inc. | | 2/16/2012 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Conn's Inc. | Conn's Appliances Inc. Conn's. Inc. | | 2/16/2012 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00569-MHS | Georgio Armani | Electric Vine, Inc. dba Bullseye Solutions Group dba Bullseye Solutions | Electric Vine Bullseye | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Georgio Armani S.P.T. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Graco N.V. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Gucci Group Nv | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | IQ Services Group, Inc. dba Xtremelocator.com dba IQ Services dba IQServices.com (IQSG) | IQSGI IQSI | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00569-MHS | Georgio Armani | IQ Services, Inc. dba Xtremelocator.com dba IQ Services dba IQservices.com (IQSI) | IQSGI IQSI | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Know-Where Systems Inc | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Kubota Corporation of Japan | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Lely Holdings S.A.R.L. | Lely Holdings S.A.R.L. Lely Industries N.V. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Lely Industries N.V. | Lely Holdings S.A.R.L. Lely Industries N.V. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Market Basket Inc. dba Market Basket Food Stores | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Medela AG | Medela AG Medela AG Medical Technology | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Medela AG Medical Technology | Medela AG Medela AG Medical Technology | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Rolex Sa | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00569-MHS | Georgio Armani | Van Cleef & Arpels Sa | | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00569-MHS | Georgio Armani | Xionetic Technologies Inc dba Findlocation.com | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Academy Ltd dba Academy Sports Outdoors dba Academy Sports And Outdoors | NONE | | | 8/14/2011 | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00570-DF | Aromatique | Adidas America Inc. | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Aromatique, Inc. | NONE | | 2/29/2012 | | 3/15/11 and 4/15/11 | 2/22/2012 |
| 2:10-cv-00570-DF | Aromatique | Asics America Corp. | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | At&T Mobility LLC | NONE | | 12/6/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Avon Products Inc. | NONE | | 11/2/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | BBY Solutions Inc. | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Best Buy Co. Inc. dba Best Buy | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Bestbuy.com LLC | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | BJC Inc. dba Brown Jordan | | | 7/5/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Brookstone Company Inc. | NONE | | | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00570-DF | Aromatique | Brown Jordan International Inc. dba Brown Jordan | NONE | | 7/5/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00570-DF | Aromatique | Cartier Enterprises Inc. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00570-DF | Aromatique | Cartier Inc. | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Cartier International LLC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Cartier North America Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Christian Dior Boutiques Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Christian Dior Perfumes Inc. dba Dior dba Dior.com dba Christian Dior | NONE | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Christian Dior Perfumes LLC dba Dior dba Dior.com dba Christian Dior | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Crafmaster Manfacturing Inc. dba Craftmaster dba Cmi | NONE | | 10/28/2011 | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00570-DF | Aromatique | Dollar Tree Inc. | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Foot Locker Inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Foot Locker Retail Inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Footlocker.com Inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Gamestop Corp. | NONE | | | | 3/15/11 and 4/15/11 | 3/8/2012 |
| 2:10-cv-00570-DF | Aromatique | Gander Mountain Company | NONE | | | | 3/15/11 and 4/15/11 | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00570-DF | Aromatique | Geoffrey, LLC | Geoffrey, LLC Toys "R" Us, Inc. | . | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Hinkley Lighting Inc. | NONE | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Kay Jewelers Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Kohl's Corporation | Kohl's Corporation Kohl's Department Stores, Inc. Kohl's Illinois, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Kohl's Department Stores, Inc. | Kohl's Corporation Kohl's Department Stores, Inc. Kohl's Illinois, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Kohl's Illinois, Inc. | Kohl's Corporation Kohl's Department Stores, Inc. Kohl's Illinois, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Lucy Activewear Inc. | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Michaels Stores, Inc. | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Nordstrom, Inc. | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Old Navy (Apparel) LLC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Old Navy Inc. | | . | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00570-DF | Aromatique | Old Navy LLC (Gap) | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Oscar De La Renta LTD | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Petsmart Store Support Group, Inc. | Petsmart, Inc. Petsmart Store Support Group, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Petsmart, Inc. | Petsmart, Inc. Petsmart Store Support Group, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Richemont North America Inc dba Cartier | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Rolex Watch USA, Inc. | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Seven For All Mankind, LLC | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Sterling Jewelers Inc dba Sterling Jewelers Inc dba Jared The Galleria of Jewelry dba Kay Jewelers | Kay Jewelers, Inc. Sterling Jewelers, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Target Corp | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | The TJX Companies, Inc. dba TJ Maxx | NONE | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Toys "R" Us Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Van Cleef & Arpels, Inc. | NONE | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00570-DF | Aromatique | VF Corporation dba 7 For All Mankind dba 7 Fam dba Seven Jeans dba Lucy Activewear Inc (VFC) | 7FAM VFC VFO WRANGLER | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | VF Jeanswear LP dba Wrangler | 7FAM VFC VFO WRANGLER | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | VF Outdoor Inc dba The North Face | 7FAM VFC VFO WRANGLER | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00570-DF | Aromatique | Victoria's Secret Stors Inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Banana Republic (Apparel) LLC | Banana Republic (Apparel), LLC; Banana Republic (ITM), Inc.; Banana Republic, LLC; Gap (Apparel) LLC; Gap, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Banana Republic (ITM) Inc | Banana Republic (Apparel), LLC; Banana Republic (ITM), Inc.; Banana Republic, LLC; Gap (Apparel) LLC; Gap, Inc. | | | | 3/15/11 and 4/15/11 | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00571-DF | Gucci | Banana Republic, LLC | Banana Republic (Apparel), LLC Banana Republic (ITM), Inc. Banana Republic, LLC Gap (Apparel) LLC Gap, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Barnes & Noble, Inc | Barnes & Noble, Inc. Barnesandnoble.com LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Barnesandnoble.com | Barnes & Noble, Inc. Barnesandnoble.com LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Bass Pro Outdoor Online, LLC | Bass Pro Outdoor Online, LLC Bass Pro Shops, Inc. Bass Pro, Inc. BPS Direct, LLC | | 7/29/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Bass Pro Shops, Inc. | Bass Pro Outdoor Online, LLC Bass Pro Shops, Inc. Bass Pro, Inc. BPS Direct, LLC | | 7/29/2011 | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00571-DF | Gucci | Bass Pro, Inc. | Bass Pro Outdoor Online, LLC Bass Pro Shops, Inc. Bass Pro, Inc. BPS Direct, LLC | | 7/29/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Big Lots stores, Inc. | Big Lots Stores, Inc. Big Lots, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Big Lots, Inc. | Big Lots Stores, Inc. Big Lots, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | BJ's Wholesale Club, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | BPS Direct, LLC | Bass Pro Outdoor Online, LLC Bass Pro Shops, Inc. Bass Pro, Inc. BPS Direct, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Cabela's, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Chanel USA, Inc. | Chanel USA, Inc. Chanel, Inc. Trademark Services, Ltd | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Chanel, Inc. | Chanel USA, Inc. Chanel, Inc. Trademark Services, Ltd | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Coach, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Costco Wholesale Corp. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00571-DF | Gucci | Dillard's, Inc. | | | | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00571-DF | Gucci | Gap (Apparel) LLC | Banana Republic (Apparel), LLC Banana Republic (ITM), Inc. Banana Republic, LLC Gap (Apparel) LLC Gap, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Gap, Inc. | Banana Republic (Apparel), LLC Banana Republic (ITM), Inc. Banana Republic, LLC Gap (Apparel) LLC Gap, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Georgio Armani Corp. dba Georgio Armani dba Armani | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Gordon Jewelry Corp. dba Gordon's Jewelers | Gordon Jewelry Corp. dba Gordon's Jewelers Zale Corporation dba Zales dba Zales Jewelers dba Gordon's Jewelers dba Pierce Pagoda | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Gucci America, Inc. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00571-DF | Gucci | Herman Miller, Inc. | | | 6/29/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Hobby Lobby Stores Inc dba Hobby Lobby Creative Centers dba Hobby Lobby | | | | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00571-DF | Gucci | Leo's Dancewear, Inc. | | | | | 3/15/11 and 4/15/11 | 2/22/2012 |
| 2:10-cv-00571-DF | Gucci | Leslie's Poolmart Inc dba Leslie's Poolmart dba Leslie's Swimming Pool Supplies dba Leslies | | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00571-DF | Gucci | Macy's, Inc. | | | 8/10/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Nike, Inc. | | | 11/10/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Petco Animal Supplies Stores Inc | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Petco Animal Supplies, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Polo Ralph Lauren Corp. | Polo Ralph Lauren Corp. Polo Ralph Lauren Media, LLC Ralph Lauren Media, LLC | | | | 3/15/11 and 4/15/11 | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00571-DF | Gucci | Ralph Lauren Media, LLC | Polo Ralph Lauren Corp. Polo Ralph Lauren Media, LLC Ralph Lauren Media, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Ross Stores, Inc. | | | 4/9/2012 | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00571-DF | Gucci | Skechers USA Inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Staples, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | TA Operating LLC dba Travelcenters of America | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | The Sports Authority, Inc. | | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00571-DF | Gucci | Tiffany & Co dba Tiffany and Company | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Trademark Services, Ltd. | Chanel USA, Inc. Chanel, Inc. Trademark Services, Ltd | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | V.E.W., Ltd. | V.E.W. Ltd. Vera Wang Bridal House, Ltd. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Vera Wang Bridal House, Ltd. | V.E.W. Ltd. Vera Wang Bridal House, Ltd. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Woolrich, Inc. | | Settled | 10/5/2011 | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00571-DF | Gucci | Zale Delaware, Inc. dba Gordons Jewelers dba Zales dba Piercing Pagoda | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00571-DF | Gucci | Zales Corporation dba Gordon's Jewelers dba Zales dba Zales Jewelers dba Piercing Pagoda | Gordon Jewelry Corp. dba Gordon's Jewelers Zale Corporation dba Zales dba Zales Jewelers dba Gordon's Jewelers dba Pierce Pagoda | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | AFC Enterprises, Inc. dba Popeye's Chicken And Biscuits dba Popeye's | | | | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00572-DF | Starbucks | Applebee's International, Inc. | Applebee's IP, LLC Applebee's IP, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Applebee's LP, LLC | Applebee's IP, LLC Applebee's IP, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Bob Evans Farms, Inc. dba Bob Evans | Bob Evans Farms, Inc. dba Bob Evans Bob Evans Restaurants of Michigan, LLC | | | | 3/15/11 and 4/15/11 | 3/9/2012 |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00572-DF | Starbucks | Bob Evans Restaurants of Michigan, LLC | Bob Evans Farms, Inc. dba Bob Evans Bob Evans Restaurants of Michigan, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Brinker International, Inc. dba Chili's dba Romano's Macaroni Grill dba Maggiano's Little Italy | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Burger King Corp. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | California Pizza Kitchen, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | CEC Entertainment Concepts, L.P. | CEC Entertainment Concepts, L.P. CEC Entertainment, Inc. dba Chuck E. Cheese's | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | CEC Entertainment, Inc. dba Chuck E. Cheese's | CEC Entertainment Concepts, L.P. CEC Entertainment, Inc. dba Chuck E. Cheese's | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Cici Enterprises, LP dba Cici's Pizza | | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00572-DF | Starbucks | Cinnabon, Inc. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00572-DF | Starbucks | Cracker Barrel Old Country Store, Inc. dba Cracker Barrel | | | 6/18/2012 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Darden Concepts Inc. | Darden Restaurants, Inc. dba Red Lobster dba Longhorn Steakhouse dba Oliver Garden dba The Capital Grille dba Bahama Breeze dba Season dba Longhornsteakhouse.com Darden Concepts, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Darden Corporation | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Darden Restaurants Inc. dba Red Lobster dba Longhorn Steakhouse dba Olive Garden dba Capital Grille dba Bahama Breeze dba Seasons dba Longhornsteakhouse.com | Darden Restaurants, Inc. dba Red Lobster dba Longhorn Steakhouse dba Oliver Garden dba The Capital Grille dba Bahama Breeze dba Season dba Longhornsteakhouse.com Darden Concepts, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00572-DF | Starbucks | DD IP Holder LLC | DD IP Holder, LLC Dunkin' Brands, Inc. dba Dunkin Donuts Dunkin Donuts Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Deli Management, Inc. dba Jason's Deli | | | 2/16/2012 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00572-DF | Starbucks | Dineequity Inc dba International House of Pancakes | Dineequity, Inc. dba Ihop dba International House of Pancakes IHop, Corp. IHop IP, LLC | | 8/10/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00572-DF | Starbucks | Doctor's Associates Inc. dba Subway | Doctor's Associates Inc. dba Subway Franchise World Headquarter LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Domino's Pizza, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Dr. Pepper Snapple Group, Inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Dunkin' Brands, Inc. dba Dunkin Donuts | DD IP Holder, LLC Dunkin' Brands, Inc. dba Dunkin Donuts Dunkin Donuts Inc. | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00572-DF | Starbucks | Dunkin Donuts, Inc. | DD IP Holder, LLC Dunkin' Brands, Inc. dba Dunkin Donuts Dunkin Donuts Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Franchise World Headquarters LLC | Doctor's Associates Inc. dba Subway Franchise World Headquarter LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | GMRI Inc. | Darden Restaurants, Inc. dba Red Lobster dba Longhorn Steakhouse dba Oliver Garden dba The Capital Grille dba Bahama Breeze dba Season dba Longhornsteakhouse.com Darden Concepts, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Godfather's Pizza, Inc. | | | 10/20/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00572-DF | Starbucks | Great Harvest Bread Co. | | | | | 3/15/11 and 4/15/11 | 2/22/2012 |
| 2:10-cv-00572-DF | Starbucks | IHop Corp. | Dineequity, Inc. dba Ihop dba International House of Pancakes IHop, Corp. IHop IP, LLC | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00572-DF | Starbucks | IHop LP, LLC | Dineequity, Inc. dba Ihop dba International House of Pancakes IHop, Corp. IHop IP, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Ilitch Holdings, Inc. dba Little Caesar's Pizza | Ilitch Holdings, Inc. dba Little Caesar's Pizza Little Ceasar's Enterprises, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Jack In The Box, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Landry's Inc. dba Chart House dba Saltgrass dba Claimjumper dba Oceanaire | Landry's Inc. dba Chart House dba Saltgrass dba Claimjumper dba Oceanaire The Oceanaire, Inc. | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00572-DF | Starbucks | Little Caesar Enterprises, Inc. | Ilitch Holdings, Inc. dba Little Caesar's Pizza Little Ceasar's Enterprises, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Mama Jim's Pizza, Inc. dba Mr. Jim's Pizza | | | 8/8/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00572-DF | Starbucks | McDonald's Corp. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Moe's Franchisor, LLC | Moe's Franchisor, LLC Moe's Southwest Grill, LLC Moe's, Inc. MSMG, LLC | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00572-DF | Starbucks | Moe's Southwest Grill, LLC | Moe's Franchisor, LLC Moe's Southwest Grill, LLC Moe's, Inc. MSWG, LLC | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00572-DF | Starbucks | Moe's, Inc. | Moe's Franchisor, LLC Moe's Southwest Grill, LLC Moe's, Inc. MSWG, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Mr. Gatti's, L.P. | | | 10/25/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00572-DF | Starbucks | MSWG, LLC | Moe's Franchisor, LLC Moe's Southwest Grill, LLC Moe's, Inc. MSWG, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Panera Bread Company | Panera Bread Company Panera, LLC | | | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00572-DF | Starbucks | Panera, LLC | Panera Bread Company Panera, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Papa Johns International, Inc. | Papa John's International, Inc. Papa Johns USA, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Papa Johns USA, Inc. | Papa John's International, Inc. Papa Johns USA, Inc. | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00572-DF | Starbucks | Pizza Inn, Inc. | | | | | 3/15/11 and 4/15/11 | 2/22/2012 |
| 2:10-cv-00572-DF | Starbucks | Pizzeria UNO Corp. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | Starbucks Corp. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00572-DF | Starbucks | The Oceanaire, Inc. | Landry's Inc. dba Chart House dba Saltgrass dba Claimjumper dba Oceanaire The Oceanaire, Inc. | | | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00573-DF | Rent-A-Center | Advance Auto Parts, Inc. | Advance Auto Parts, Inc. Advance Stores Company, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Advance Stores Company, Inc. | Advance Auto Parts, Inc. Advance Stores Company, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Alamo Rent A Car, LLC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Applied Industrial Technologies, Inc. | Applied Industrial Technologies, Inc. AS America, Inc. dba American Standard Brands dba American Standard | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | AS America, Inc. dba American Standard Brands dba American Standard | Applied Industrial Technologies, Inc. AS America, Inc. dba American Standard Brands dba American Standard | | | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00573-DF | Rent-A-Center | Autonation, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Autozone, Inc. | | | | | 3/15/11 and 4/15/11 | 3/8/2012 |
| 2:10-cv-00573-DF | Rent-A-Center | Avalon Global Group, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Avis Budget Group, Inc. | Avis Budget Group, Inc. Avis Rent A Car System, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Avis Rent A Car System, LLC | Avis Budget Group, Inc. Avis Rent A Car System, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Brake Centers of The Southwest, Inc. dba Just Brakes | | | | | 3/15/11 and 4/15/11 | 3/8/2012 |
| 2:10-cv-00573-DF | Rent-A-Center | Carmax Business Services, LLC | Carmax Business Services, LLC Carmax, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Carmax, Inc. | Carmax Business Services, LLC Carmax, Inc. | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | Christus Health aka Christus Health Non-Profit Corp. | Christus Health aka Christus Health Non-Profit Corp. Christus Health Foundation | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00573-DF | Rent-A-Center | Christus Health Foundation | Christus Health aka Christus Health Non-Profit Corp. Christus Health Foundation | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Discount Tire Co. dba Discount Tire dba America's Tire | Discount Tire Co. dba Discount Tire dba America's Tire The Reinalt-Thomas Corp. | | 3/21/2012 | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00573-DF | Rent-A-Center | Dollar Rent A Car, Inc. | Dollar Rent A Car, Inc. Dollar Thrifty Automotive Group, Inc. Thrifty, Inc. dba Thrifty Car Rental | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Dollar Thrifty Automotive Group, Inc. | Dollar Rent A Car, Inc. Dollar Thrifty Automotive Group, Inc. Thrifty, Inc. dba Thrifty Car Rental | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | E-Advance, LLC | E-Advance, LLC Enterprise Holding, Inc. Enterprise Rent-A-Car Co. National Car Rental System, Inc. Vanguard Car Rental Group Inc. Vanguard Car Rental USA Inc. dba Alamo Rent A Car dba National Car Rental Vanguard Car Rental USA, Inc. | | 11/11/2011 | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | Enterprise Holding, Inc. | E-Advance, LLC Enterprise Holding, Inc. Enterprise Rent-A-Car Co. National Car Rental System, Inc. Vanguard Car Rental Group Inc. Vanguard Car Rental USA Inc. dba Alamo Rent A Car dba National Car Rental Vanguard Car Rental USA, Inc. | | 11/11/2011 | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | Enterprise Rent-A-Car Co. | E-Advance, LLC Enterprise Holding, Inc. Enterprise Rent-A-Car Co. National Car Rental System, Inc. Vanguard Car Rental Group Inc. Vanguard Car Rental USA Inc. dba Alamo Rent A Car dba National Car Rental Vanguard Car Rental USA, Inc. | | 11/11/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Group 1 Automotive, Inc. dba Group One Automotive | | | 4/19/2012 | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00573-DF | Rent-A-Center | Interstate Battery Systems of America, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Just Brakes of Nevada, Inc. dba Just Brakes | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | National Car Rental System, Inc. | E-Advance, LLC Enterprise Holding, Inc. Enterprise Rent-A-Car Co. National Car Rental System, Inc. Vanguard Car Rental Group Inc. Vanguard Car Rental USA Inc. dba Alamo Rent A Car dba National Car Rental Vanguard Car Rental USA, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | O'Reilly Automotive, Inc. dba O'Reilly Auto Parts | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Payless Car Rental System, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Penske Automotive Group, Inc. | Penske Automotive Group, Inc. Penske Corp. Penske System, Inc. Penske Truck Leasing Co., L.P. | | 11/30/2011 | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | Penske Corp. | Penske Automotive Group, Inc. Penske Corp. Penske System, Inc. Penske Truck Leasing Co., L.P. | | 11/30/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Penske System, Inc. | Penske Automotive Group, Inc. Penske Corp. Penske System, Inc. Penske Truck Leasing Co., L.P. | | 11/30/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Penske Truck Leasing Co., L.P. | Penske Automotive Group, Inc. Penske Corp. Penske System, Inc. Penske Truck Leasing Co., L.P. | | 11/30/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Rent-A-Center, Inc. | | Settled | | 8/5/2011 | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Rhino Linings Corp. | | | 4/18/2012 | | 3/15/11 and 4/15/11 | 2/22/2012 |
| 2:10-cv-00573-DF | Rent-A-Center | The Hertz Corp. dba Hertz Corp. dba Hertz Car Rental | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | The Pep Boys - Manny, Moe & Jack dba Pep Boys | | | | | 3/15/11 and 4/15/11 | 3/8/2012 |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | The Reinalt-Thomas Corp. | Discount Tire Co. dba Discount Tire dba America's Tire The Reinalt-Thomas Corp. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Thrifty, Inc. dba Thrifty Car Rental | Dollar Rent A Car, Inc. Dollar Thrifty Automotive Group, Inc. Thrifty, Inc. dba Thrifty Car Rental | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Trane U.S. Inc. | Trane U.S. Inc. Trane, Inc. fka American Standard Companies, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00573-DF | Rent-A-Center | Trane, Inc. fka American Standard Companies, Inc. | Trane U.S. Inc. Trane, Inc. fka American Standard Companies, Inc. | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | Vanguard Car Rental Group Inc. | E-Advance, LLC Enterprise Holding, Inc. Enterprise Rent-A-Car Co. National Car Rental System, Inc. Vanguard Car Rental Group Inc. Vanguard Car Rental USA Inc. dba Alamo Rent A Car dba National Car Rental Vanguard Car Rental USA, Inc. | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00573-DF | Rent-A-Center | Vanguard Car Rental USA Inc. dba Alamo Rent A Car dba National Car Rental | E-Advance, LLC Enterprise Holding, Inc. Enterprise Rent-A-Car Co. National Car Rental System, Inc. Vanguard Car Rental Group Inc. Vanguard Car Rental USA Inc. dba Alamo Rent A Car dba National Car Rental Vanguard Car Rental USA, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Albertsons, Inc. | Albertsons, Inc. Albertsons, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Albertsons, LLC | Albertsons, Inc. Albertsons, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Bath & Body Works Direct Inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Bath & Body Works LLC | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Beech Nut Nutrition Corp. | | | 8/17/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Best Maid Products, Inc. | | | 7/21/2011 | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Brookshire Brothers, Ltd. | | | 7/16/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Build-A-Bear Workshop Inc. | | Settled | | | 3/15/11 and 4/15/11 | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00574-DF-CE | Western Union | Burt's Bees, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | CVS Caremark Corp. | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | CVS Caremark Corp. dba CVS dba CVS.com | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | CVS Pharmacy, Inc | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Dollar General Corp. | | | 7/15/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Family Dollar Stores, Inc. | Family Dollar Stores, Inc. Family Dollar, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Family Dollar, Inc. | Family Dollar Stores, Inc. Family Dollar, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Fifth Third Bancorp dba Fifth Third Bank | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Heb Grocery Company LP | | | 8/1/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Home Depot USA, Inc. dba The Home Depot USA, Inc. | Home Depot USA, Inc. dba The Home Depot USA, Inc. Homer TLC Inc The Home Depot, Inc. | | | | 3/15/11 and 4/15/11 | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00574-DF-CE | Western Union | Homer TLC Inc | Home Depot USA, Inc. dba The Home Depot USA, Inc. Homer TLC Inc The Home Depot, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Jelly Belly Candy Co. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Jim's Formal Wear Co. | | | 4/19/2012 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Labcorp Limited | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Laboratory Corporation of America | Laboratory Corporation of America Laboratory Corporation of America Holdings | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Laboratory Corporation of America Holdings | Laboratory Corporation of America Laboratory Corporation of America Holdings | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Learning Express, Inc. | | | 3/21/2012 | | 3/15/11 and 4/15/11 | 3/9/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Live Nation Entertainment Inc. dba Ticketmaster LLC | | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00574-DF-CE | Western Union | Live Nation Worldwide, Inc. dba Ticketmaster LLC | Live Nation Worldwide, Inc. dba Ticketmaster LLC TicketMaster LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Lowe's Companies, Inc. | Lowe's Companies, Inc. Lowe's Home Centers, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Lowe's Home Centers, Inc. | Lowe's Companies, Inc. Lowe's Home Centers, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Mattress Giant Corp. | | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Medela, Inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Office Depot, Inc. | | | 8/4/2011 | | 3/15/11 and 4/15/11 | 3/9/2012 |
| 2:10-cv-00574-DF-CE | Western Union | OfficeMax, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | OMX Inc. | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Pacific Bioscience Laboratories, Inc. | | | 8/4/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Piggly Wiggly, LLC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Pip, Inc. dba Pip Printing And Marketing Services | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Quest Diagnostics, Inc. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00574-DF-CE | Western Union | Scotts Miracle Gro Products, Inc. | | Dismissed | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Southern States Cooperative | | | 3/21/2012 | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Steelcase, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Suntrust Banks, Inc. dba Sun Trust Bank | Suntrust Banks, Inc. dba Sun Trust Bank Suntrust Investment Services Inc | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Suntrust Investment Services Inc | Suntrust Banks, Inc. dba Sun Trust Bank Suntrust Investment Services Inc | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Swan Corp. dba The Swan Corp. dba Swanstone | | | | | 3/15/11 and 4/15/11 | 3/8/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Taser International, Inc. | | | 3/12/2011 | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00574-DF-CE | Western Union | The Home Depot Inc. | Home Depot USA, Inc. dba The Home Depot USA, Inc. Homer TLC Inc The Home Depot, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | The Scotts Company LLC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | The Scotts Company LLC of Ohio | | Dismissed | | | 3/15/11 and 4/15/11 | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00574-DF-CE | Western Union | The Scotts Miracle Gro Company | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | The Western Union Company | The Western Union Company, Western Union Holdings, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Therma.Tru Corp | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | TicketMaster Entertainment LLC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | TicketMaster, LLC | Live Nation Worldwide, Inc. dba Ticketmaster LLC TicketMaster LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Walgreen Co dba Walgreens | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Western Union Holdings, Inc. | The Western Union Company, Western Union Holdings, Inc. | | 2/7/2012 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Whole Foods Inc. | | | | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00574-DF-CE | Western Union | Whole Foods Market Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Whole Foods Market IP, L.P. | Whole Foods Market IP, LP Whole Foods Market Services, Inc | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00574-DF-CE | Western Union | Whole Foods Market Services, Inc. | Whole Foods Market IP, LP Whole Foods Market Services, Inc | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00574-DF-CE | Western Union | Winn-Dixie Stores, Inc | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | A&W Brands, Inc. | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation US Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUMI Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | A&W Restaurants, Inc. | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation LJS Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUM! Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | AGCO Corp. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Agri-Cover, inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | AT&T Inc. | AT&T Inc. AT&T Wireless LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | AT&T Wireless LLC | AT&T Inc. AT&T Wireless LLC | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Bobcat Company | | | | | 3/15/11 and 4/15/11 | 3/8/2012 |
| 2:10-cv-00575-DF | Royal Purple | Carr-Gottstein Foods Co. dba Carr's | Carr-Gottstein Foods Co. dba Genuardi's Family Markets LP dba Genuardi's GFM Holdings LLC Randall's Food & Drugs LP Randall's Food Markets, Inc. Safeway, Inc. dba Tom Thumb The Vons Companies, Inc. dba Vons | | | | 3/15/11 and 4/15/11 | 3/9/2012 |
| 2:10-cv-00575-DF | Royal Purple | Caterpillar, Inc. | | | 11/10/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Church & Dwight Co., Inc. dba Trojan Brand Condoms dba Trojan | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Cummins, Inc. | | | | | 3/15/11 and 4/15/11 | 2/27/2012 |
| 2:10-cv-00575-DF | Royal Purple | Deere & Company | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Dillon Companies Inc dba Dillon Food Stores dba Dillons dba Bakers Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership Ii Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Food 4 Less GM, Inc. | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership Ii Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Food 4 Less Holdings, Inc. | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership II Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Fred Meyer Stores Inc dba Quality Food Centers dba QFC | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership II Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Gates That Open, LLC dba Mighty Mule | | | | | 3/15/11 and 4/15/11 | 3/12/2012 |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Genuardi's Family Markets LP dba Genuardi's | Carr-Gottstein Foods Co. dba Genuardi's Family Markets LP dba Genuardi's GFM Holdings LLC Randall's Food & Drugs LP Randall's Food Markets, Inc. Safeway, Inc. dba Tom Thumb The Vons Companies, Inc. dba Vons | | | | 3/15/11 and 4/15/11 | 3/8/2012 |
| 2:10-cv-00575-DF | Royal Purple | GFM Holdings LLC | Carr-Gottstein Foods Co. dba Genuardi's Family Markets LP dba Genuardi's GFM Holdings LLC Randall's Food & Drugs LP Randall's Food Markets, Inc. Safeway, Inc. dba Tom Thumb The Vons Companies, Inc. dba Vons | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Goodrich Corporation | | Settled | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Graco, Inc. | | | | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00575-DF | Royal Purple | IAC/Interactive Corporation | IAC/Interactive Corporation Match.com Inc. Match.com LLC Match.com SN LLC dba Singlesnet.com People Media Inc. aka People Media, Inc. dba BBPeoplemeet.co m dba Singleparent.com dba Seniorpeoplemeet. com dba Blackpeoplemeet.c | Dismissed | 10/25/2011 | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | KFC Corporation | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation LJS Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUMI Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Kohler Co. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Kroger Limited Partnership I dba Jayc Food Stores | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership Ii Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Kroger Limited Partnership Ii | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership Ii Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Kroger Texas L.P. | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership Ii Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Kubota Tractor Corporation | | | | | | |
| 2:10-cv-00575-DF | Royal Purple | Lely USA Inc. | | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | LJS Restaraunts, Inc. | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation LJS Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUMI Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Long John Silver's, Inc. | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation US Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUM! Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Match.com Inc. | IAC/Interactive Corporation Match.com Inc. Match.com LLC Match.com SN LLC dba Singlesnet.com People Media Inc. aka People Media, Inc. dba BBPeoplemeet.co m dba Singleparent.com dba Seniorpeoplemeet. com dba Blackpeoplemeet.c | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Match.com LLC | IAC/Interactive Corporation Match.com Inc. Match.com LLC Match.com SN LLC dba Singlesnet.com People Media Inc. aka People Media, Inc. dba BBPeoplemeet.co m dba Singleparent.com dba Seniorpeoplemeet. com dba Blackpeoplemeet.c | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Match.com SN LLC dba Singlesnet.com | IAC/Interactive Corporation Match.com Inc. Match.com LLC Match.com SN LLC dba Singlesnet.com People Media Inc. aka People Media, Inc. dba BBPeoplemeet.co m dba Singleparent.com dba Seniorpeoplemeet. com dba Blackpeoplemeet.c | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | National Interlock Systems, Inc. | | | 7/5/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00575-DF | Royal Purple | Oldemark LLC | Oldemark, LLC Wendy's International, Inc. Wendy's/Arby's Group, Inc. Wendy's/Arby's Restaurants, LLC | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Pay Less Markets Inc dba Pay Less Food Market | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership Ii Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & |  |  |  |  | 3/15/11 and 4/15/11 |  |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | People Media Inc Aka People Media, Inc. dba Bbpeoplemeet.co m dba Singleparentmeet. com dba Seniorpeoplemeet. com dba Blackpeoplemeet.c om | IAC/Interactive Corporation Match.com Inc. Match.com LLC Match.com SN LLC dba Singlesnet.com People Media Inc. aka People Media, Inc. dba BBPeoplemeet.co m dba Singleparent.com dba Seniorpeoplemeet. com dba Blackpeoplemeet.c | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Pizza Hut Inc | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation LJS Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUMI Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Pizza Hut LTD | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation US Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUM! Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Pizza Hut of America, Inc. | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation US Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUMI Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | Dismissed | | | 3/15/11 and 4/15/11 | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Pizza Hut of North America, Inc. | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation US Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUMI Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Food Co | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership Ii Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Randall's Food & Drugs LP | Carr-Gottstein Foods Co. dba Genuardi's Family Markets LP dba Genuardi's GFM Holdings LLC Randall's Food & Drugs LP Randall's Food Markets, Inc. Safeway, Inc. dba Tom Thumb The Vons Companies, Inc. dba Vons | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Randall's Food Markets, Inc. | Carr-Gottstein Foods Co. dba Genuardi's Family Markets LP dba Genuardi's GFM Holdings LLC Randall's Food & Drugs LP Randall's Food Markets, Inc. Safeway, Inc. dba Tom Thumb The Vons Companies, Inc. dba Vons | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Remington Arms Company, Inc. | Remington Arms Company, Inc. Remington Arms Corporation Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Remington Arms Corporation Inc. | Remington Arms Company, Inc. Remington Arms Corporation Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Rite Aid Corporation | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Royal Purple, Inc. | | | | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00575-DF | Royal Purple | Safeway, Inc. dba Tom Thumb | Carr-Gottstein Foods Co. dba Genuardi's Family Markets LP dba Genuardi's GFM Holdings LLC Randall's Food & Drugs LP Randall's Food Markets, Inc. Safeway, Inc. dba Tom Thumb The Vons Companies, Inc. dba Vons | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Sbarro, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Schlotsky's Franchise, LLC | | | | | 3/15/11 and 4/15/11 | 3/9/2012 |
| 2:10-cv-00575-DF | Royal Purple | Service Magic, Inc. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Smith's Food & Drug Centers Inc dba Smiths Food & Drug Stores dba Smith's dba Fry's Food Stores | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership Ii Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | 3/22/2012 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Solutia Inc dba Gila | | | | | 3/15/11 and 4/15/11 | 3/6/2012 |
| 2:10-cv-00575-DF | Royal Purple | Sonic Corporation | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Stihl Incorporated | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Taco Bell Corporation | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation US Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUMI Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Taco Bell of America, Inc. | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation LJS Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUMI Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Terex Corporation | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | The Boeing Co. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | The Kroger Co. | Dillon Companies, Inc. dba Dillon Food Stores dba Dillons dba Baker's Supermarkets dba City Market dba King Soopers dba Gerbes Supermarkets Food 4 Less GM, Inc. Food 4 Less Holdings, Inc. Fred Meyer Stores, Inc. dba Quality Food Centers dba QFC Kroger Limited Partnership I dba Jayc Food Stores Kroger Limited Partnership ii Kroger Texas L.P. Pay Less Super Markets, Inc. Ralphs Grocery Company dba Ralphs dba Food 4 Less dba Foods Co. Smith's Food & | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | The Vons Companies Inc dba Vons | Carr-Gottstein Foods Co. dba Genuardi's Family Markets LP dba Genuardi's GFM Holdings LLC Randall's Food & Drugs LP Randall's Food Markets, Inc. Safeway, Inc. dba Tom Thumb The Vons Companies, Inc. dba Vons | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Valspar Corporation | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Wendy's International, Inc. | Oldemark, LLC Wendy's International, Inc. Wendy's/Arby's Group, Inc. Wendy's/Arby's Restaurants, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | Wendy's/Arby's Group, Inc. | Oldemark, LLC Wendy's International, Inc. Wendy's/Arby's Group, Inc. Wendy's/Arby's Restaurants, LLC | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00575-DF | Royal Purple | Wendy's/Arby's Restaurants, LLC | Oldemark, LLC Wendy's International, Inc. Wendy's/Arby's Group, Inc. Wendy's/Arby's Restaurants, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00575-DF | Royal Purple | YUM! Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | A&W Brands, Inc. A&W Restaurants, Inc. KFC Corporation LJS Restaurants, Inc. Long John Silver's, Inc. Pizza Hut Inc Pizza Hut LTD Pizza Hut of America, Inc. Pizza Hut of North America, Inc. Taco Bell Corporation Taco Bell of America, Inc. YUM! Brands Inc. dba A&W dba KFC dba Pizza Hut dba Taco Bell dba Long John Silver's | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Ace Hardware Corp. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | Aeropostale, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Ajay Sports, Inc. | Ajay Sports, Inc. Pro Golf International, Inc. Pro Golf of America, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Babiesrus.com, LLC | Babiesrus.com, LLC Toys "R" US-Delaware, Inc. Toysrus.com, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | BCBG Max Azria Group, Inc. dba BCBG dba BCBGMazazria dba Max Azria | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Belk, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Casual Male Retail Group Inc. | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Charlotte Ruse Holding Inc. | Charlotte Ruse Holding, Inc. Charlotte Ruse, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00587-DF | Yakira | Charlotte Ruse, Inc. | Charlotte Ruse Holding, Inc. Charlotte Ruse, Inc. | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00587-DF | Yakira | Christopher & Banks Corp. dba Christopher & Banks dba CJ Banks | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | Cinemark Holdings, Inc. | Cinemark Holdings, Inc. Cinemark USA, Inc. | | 8/3/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Cinemark USA, Inc. | Cinemark Holdings, Inc. Cinemark USA, Inc. | | 8/3/2011 | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00587-DF | Yakira | CMRG Apparel, LLC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Cost Plus, Inc. dba Cost Plus World Market | | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00587-DF | Yakira | Dick's Sporting Goods, Inc. | | | | | 3/15/11 and 4/15/11 | 3/12/2012 |
| 2:10-cv-00587-DF | Yakira | Dress Barn, Inc. dba Maurice's | Dress Barn, Inc. dba Maurice's Maurices, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | ECKO Complex, L.L.C. | ECKO Complex, L.L.C. ECKO Direct LLC Marc Ecko Enterprises Accessories LLC Mee Accessories, LLC aka ECKO Complex LLC aka Mee Apparel, LLC Mee Apparel, LLC aka Ecko Complex, LLC Mee Direct dba Marc Ecko Enterprises Accessories LLC | | | | 3/15/11 and 4/15/11 | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | ECKO Direct LLC | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Elizabeth Arden Inc | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | General Nutrition Centers Inc. formerly dba GNC Nutrition Centers, Inc. fka GNC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | General Nutrition Corporation formerly dba GNC Nutrition Centers, Inc. fka GNC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | GNC Nutrition Centers Inc. dba GNC | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Godiva Chocolatier, Inc. | | | 11/14/2011 | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | GSI Commerce, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Haggar Clothing Co. | Haggar Direct, Inc. Haggar Clothing Co. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Haggar Direct, Inc. | Haggar Direct, Inc. Haggar Clothing Co. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | J.C. Penney Corporation, Inc. | | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | JC Penney Company Inc. | JC Penney Company, Inc. JCP Media LP | Dismissed | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | JCP Media LP | JC Penney Company, Inc. JCP Media LP | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Kipling Nautica Inc. | Kipling Nautica Inc. Kipling Retail USA Inc. Nautica Enterprises Inc. Nautica Retail Usa, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Kipling Retail USA Inc. | Kipling Nautica Inc. Kipling Retail USA Inc. Nautica Enterprises Inc. Nautica Retail Usa, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Levi Strauss & Co. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | Marc Ecko Enterprises Accessories LLC | ECKO Complex, L.L.C. ECKO Direct LLC Marc Ecko Enterprises Accessories LLC Mee Accessories, LLC aka ECKO Complex LLC aka Mee Apparel, LLC Mee Apparel, LLC aka Ecko Complex, LLC Mee Direct dba Marc Ecko Enterprises Accessories LLC | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Maurices Inc. | Dress Barn, Inc. dba Maurice's Maurices, Inc. | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | Mee Accessories LLC | ECKO Complex, L.L.C. ECKO Direct LLC Marc Ecko Enterprises Accessories LLC Mee Accessories, LLC aka ECKO Complex LLC aka Mee Apparel, LLC Mee Apparel, LLC aka Ecko Complex, LLC Mee Direct dba Marc Ecko Enterprises Accessories LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Mee Accessories, LLC aka ECKO Complex LLC aka Mee Apparel, LLC | ECKO Complex, L.L.C. ECKO Direct LLC Marc Ecko Enterprises Accessories LLC Mee Accessories, LLC aka ECKO Complex LLC aka Mee Apparel, LLC Mee Apparel, LLC aka Ecko Complex, LLC Mee Direct dba Marc Ecko Enterprises Accessories LLC | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | Mee Apparel, LLC aka Ecko Complex, LLC | ECKO Complex, L.L.C. ECKO Direct LLC Marc Ecko Enterprises Accessories LLC Mee Accessories, LLC aka ECKO Complex LLC aka Mee Apparel, LLC Mee Apparel, LLC aka Ecko Complex, LLC Mee Direct dba Marc Ecko Enterprises Accessories LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Mee Direct LLC dba Marc Ecko Enterprises | ECKO Complex, L.L.C. ECKO Direct LLC Marc Ecko Enterprises Accessories LLC Mee Accessories, LLC aka ECKO Complex LLC aka Mee Apparel, LLC Mee Apparel, LLC aka Ecko Complex, LLC Mee Direct dba Marc Ecko Enterprises Accessories LLC | | | | 3/15/11 and 4/15/11 | 3/12/2012 |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | Mexican Restaurants, Inc. dba Casa Ole | | | | | 3/15/11 and 4/15/11 | 2/22/2012 |
| 2:10-cv-00587-DF | Yakira | Nautica Enterprises Inc. | Kipling Nautica Inc. Kipling Retail USA Inc. Nautica Enterprises Inc. Nautica Retail Usa, Inc. | Dismissed | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Nautica Retail Usa, Inc. | Kipling Nautica Inc. Kipling Retail USA Inc. Nautica Enterprises Inc. Nautica Retail Usa, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | New York & Company, Inc. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Pro Golf International Inc. | Ajay Sports, Inc. Pro Golf International, Inc. Pro Golf of America, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Pro Golf of America Inc. | Ajay Sports, Inc. Pro Golf International, Inc. Pro Golf of America, Inc. | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Quicksilver, Inc. dba Roxy | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Radio Shack Corp. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | Restoration Hardware Inc. | | Settled | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Spanx, Inc. | | | | | 3/15/11 and 4/15/11 | 3/2/2012 |
| 2:10-cv-00587-DF | Yakira | The Rockport Company, LLC | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | The Timberland Co. dba Timberland Co. | | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Toys "R" US-Delaware, Inc. | Babiesrus.com, LLC Toys "R" US-Delaware, Inc. Toysrus.com, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Toysrus.com, LLC | Babiesrus.com, LLC Toys "R" US-Delaware, Inc. Toysrus.com, LLC | | | | 3/15/11 and 4/15/11 | |
| 2:10-cv-00587-DF | Yakira | Wilson's Leather, Inc. | | | | | 3/15/11 and 4/15/11 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:10-cv-00587-DF | Yakira | Yakira, L.L.C. | ECKO Complex, L.L.C. ECKO Direct LLC Marc Ecko Enterprises Accessories LLC Mee Accessories, LLC aka ECKO Complex LLC aka Mee Apparel, LLC Mee Apparel, LLC aka Ecko Complex, LLC Mee Direct dba Marc Ecko Enterprises Accessories LLC | | | | 3/15/11 and 4/15/11 | |
| 2:11-cv-000403 | Zoosk | Zoosk, Inc. | NONE | | 5/1/2012 | | | |
| 2:11-cv-00175-DF | Where 2 Get It | Carhartt, Inc. | | | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | CFA Properties, Inc. | | Dismissed | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Chick-Fil-A, Inc. | | | | | 4/15/2011 | 3/8/2012 |
| 2:11-cv-00175-DF | Where 2 Get It | Columbia Sportswear Company | Columbia Sportswear Company Columbia Sportswear North America, Inc. Columbia Sportswear USA Corp. | | | | 4/15/2011 | 3/8/2012 |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00175-DF | Where 2 Get It | Columbia Sportswear North America, Inc. | Columbia Sportswear Company Columbia Sportswear North America, Inc. Columbia Sportswear USA Corp. | | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Columbia Sportswear USA Corp. | Columbia Sportswear Company Columbia Sportswear North America, Inc. Columbia Sportswear USA Corp. | | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Jo-Ann Stores Inc. | Jo-Ann Stores Inc. Joann.com LLC | | | | 4/15/2011 | 3/8/2012 |
| 2:11-cv-00175-DF | Where 2 Get It | Joann.com LLC | Jo-Ann Stores Inc. Joann.com LLC | | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Kampgrounds of America, Inc. dba KOA | | | 11/17/2011 | | 4/15/2011 | 3/12/2012 |
| 2:11-cv-00175-DF | Where 2 Get It | La-Z-Boy, Inc. | | | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Masterbrand Cabinets, Inc. | | | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Miele Inc. | | | | | 4/15/2011 | 3/2/2012 |
| 2:11-cv-00175-DF | Where 2 Get It | Moen, Inc. | | | | | 4/15/2011 | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00175-DF | Where 2 Get It | Monster Cable Products Inc. | | | | | 4/15/2011 | 2/22/2012 |
| 2:11-cv-00175-DF | Where 2 Get It | Patagonia Inc. | | | | | 4/15/2011 | 3/8/2012 |
| 2:11-cv-00175-DF | Where 2 Get It | Reachoutside, LLC | | Dismissed | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Seiko Corporation of America dba Seiko USA | Seiko Corporation of America dba Seiko USA Seiko Instruments Inc. Seiko Watch Corp. | Settled | 12/20/2011 | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Seiko Instruments Inc. | Seiko Corporation of America dba Seiko USA Seiko Instruments Inc. Seiko Watch Corp. | Settled | 12/20/2011 | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Seiko Watch Corp. | Seiko Corporation of America dba Seiko USA Seiko Instruments Inc. Seiko Watch Corp. | Settled | 12/20/2011 | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Spatialpoint LLC | | | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | TCF Co. LLC | TCF Co. LLC The Cheesecake Factory Inc. | | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | The Cheesecake Factory Inc. | | | | | 4/15/2011 | 3/9/2012 |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00175-DF | Where 2 Get It | Victorinox Retail USA, Inc. | | | 11/4/2011; 12/21/2011 | | 4/15/2011 | 3/9/2012 |
| 2:11-cv-00175-DF | Where 2 Get It | Victorinox Swiss Army Inc. | | | 11/4/2011; 12/21/2011 | | 4/15/2011 | 3/9/2012 |
| 2:11-cv-00175-DF | Where 2 Get It | Viewsonic Corp. | | | | | 4/15/2011 | 3/9/2012 |
| 2:11-cv-00175-DF | Where 2 Get It | Wal-Mart Stores, Inc. | | | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Web Logic Media, Inc. | | Dismissed | | | 4/15/2011 | |
| 2:11-cv-00175-DF | Where 2 Get It | Where 2 Get It, Inc. | | | 10/11/2011 | | 4/15/2011 | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | 24 Hour Fitness Worldwide Inc. | NONE | | 4/4/2012 | | | 2/24/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | American Greetings | NONE | | | | | 2/24/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Bally Total Fitness Corp. | NONE | | | | | 2/24/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Bare Escentuals Inc. | NONE | | | | | 2/24/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Bioscrip Inc. | NONE | | | | | 2/24/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Bose Corp. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Buth-Na-Bodhaige, Inc. | NONE | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Crabtree & Evelyn | NONE | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Curves International, Inc. | NONE | | 2/8/2012 | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Eye Care Centers of America, Inc. | NONE | | 4/23/2012 | | | 2/28/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Eyemart Express, Ltd | NONE | | | | | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Golds Gym International Inc. | | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Great Clips Inc. | | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Guitar Center Inc. | NONE | | 3/20/2012 | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Hallmark Cards, Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Hickory Farms Inc. | NONE | | 4/5/2012 | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | International Coffee & Tea, LLC dba The Coffee Bean & Tea Leaf | NONE | | 2/16/2012 | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | L.A. Fitness International LLC | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Life Time Fitness Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Luxottica Retail North America Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | M.A.C. Cosmetics Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Medicine Shoppe International Inc. | NONE | | 3/2/2012 | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Merle Norman Cosmetics | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | National Vision, Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | PAPYRUS Franchise Corporation | NONE | Settled | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Pet Supplies Plus-USA Inc. | NONE | Dismissed | 3/28/2012 | | | 2/29/2012 |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Progressive Concepts Inc. | NONE | | 5/7/2012 | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | PSP Group, LLC dba Pet Supplies Plus | | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Regis Corporation | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Ritz Camera Image LLC | NONE | Dismissed | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Ritz Interactive LLC | NONE | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Sally Beauty Supply LLC | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Sephora USAInc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Spencer Gifts LLC | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | The Body Shop Americas, Inc | NONE | Dismissed | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | The Yankee Candle Company, Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Things Remembered, Inc. | NONE | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Toni & Guy USA, LLC | NONE | | 6/15/2012 | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | U.S. Vision Inc. | NONE | | 3/9/2012 | | | 2/29/2012 |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Ulta Salon, Cosmetics & Fragrance, Inc | NONE | | | | | 2/29/2012 |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Vitamin Cottage Natural Food Markets dba Natural Grocers By Vitamin Cottage | NONE | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Vitamin Shoppe Industries, Inc. | NONE | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Viva Vitamins | NONE | | | | | |
| 2:11-cv-00404-MHS-CMC | Eye Care Centers | Wild Birds Unlimited Inc. | NONE | | 3/28/2012 | | | 2/29/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Abercrombie & Fitch Co. | NONE | | | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | ALCO Stores Inc. | NONE | | 2/27/2012 | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | American Apparel Inc. | NONE | | 3/21/2012 | | | 2/24/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | American Eagle Outfitters Inc. | NONE | | 3/15/2012 | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Ann Inc. | NONE | | | | | 2/24/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Ashley Stewart, Inc. | New Ashley Stewart | Dismissed | 2/20/2012 | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Bakers Footwear Group Inc. | NONE | | | | | 2/24/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Billabong Retail Inc. | NONE | | 2/8/2012 | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Body Shop of America Inc. | NONE | Dismissed | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Brown Shoe Company Inc. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Burberry Limited | NONE | | | | | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Burlington Coat Factory Warehouse Corp. | NONE | Dismissed | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Cache Inc. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Carters Inc. | | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Catalog Ventures, Inc. | NONE | | | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Charming Shoppes Inc. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Chico's Fas Inc. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Circle K Store, Inc. | NONE | | 3/20/2012 | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Citi Trends Inc. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Claire Boutique, Inc. | NONE | | | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Claire's Stores Inc. | NONE | Dismissed | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Coldwater Creek Inc. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Collective Brands Inc. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Crocs Inc. | NONE | | 3/14/2012 | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | David's Bridal Inc. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Deb Shops Inc. | NONE | | | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Delia*S, Inc. | NONE | | 3/14/2012 | | | 2/27/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Destination Maternity Corporation | NONE | | | | | 2/28/2012 |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Diesel U.S.A. Inc. | NONE | | | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Donna Karan International Inc. | NONE | | 3/14/2012 | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Dots Inc. | NONE | Dismissed | 4/17/2012 | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Dots LLC | NONE | | 4/17/2012 | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Draper's & Damon's Inc. | NONE | | | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | DSW Inc. dba DSW Shoe, Inc. | NONE | | 2/17/2012 | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Eddie Bauer LLC | NONE | | | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Espirit Us Retail Limited | NONE | | 5/22/2012 | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Factory Connection, LLC | NONE | | 5/29/2012 | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Fleet Feet Inc. | NONE | Settled | 2/14/2012 | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Foot Solutions Inc. | NONE | | | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Forever 21 Retail, Inc. | NONE | | 2/23/2012 | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Formal Specialists Ltd. | NONE | | 3/16/2012 | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Frederick's of Hollywood Stores, Inc. | NONE | | | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Fred's Inc. | NONE | | | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Genesco Inc. | NONE | | 5/2/2012 | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Groupe Dynamite, Inc. dba Garage | NONE | | | | | |

GEOTAG 408 SUMMARY

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Guess? Retail Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | H & M Hennes & Mauritz LP | NONE | | | | | 2/29/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Hanesbrands Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Heely's Inc. | NONE | | | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Hot Topic Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Hugo Boss Fashion Inc. | NONE | . | | | | 2/29/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | J. Crew Group Inc. | NONE | | | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Jimmy Jazz Inc. | NONE | | | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Jos. A. Bank Clothiers Inc. | NONE | | | | | 2/29/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | Justin Boot Company | NONE | . | | | | 2/29/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | LVMH Moet Hennessy Louis Vuitton Inc. | NONE | | | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | New Ashley Stewart, Inc. | NONE | | | | | |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | The Finish Line, Inc. | NONE | | | | | 2/28/2012 |
| 2:11-cv-00405-MHS-CMC | Circle K Stores | The William Carter Company | NONE | . | | | | |
| 2:11-cv-00421-MHS | Amerco | Amerco | NONE | | | | | |
| 2:11-cv-00421-MHS | Amerco | Emove, Inc. | NONE | | | | | |
| 2:11-cv-00421-MHS | Amerco | U-Haul International, Inc. | NONE | | | | | |

| CASE NUMBER | CASE NAME | DEFENDANT | RELATED DEFENDANTS | STATUS | 408 PRESENTATION - WEBEX | 408 PHYSICAL MEETING | EMAILS - INVITATION FOR 408 WEBEX | LETTERS - INVITATION FOR 408 WEBEX |
|---|---|---|---|---|---|---|---|---|
| 2:11-cv-00421-MHS | Amerco | U-Haul Leasing & Sales Co. | NONE | | | | | |
| 2:11-cv-00421-MHS | Amerco | Web Team Associates, Inc. | NONE | | | | | |
| 2:11-cv-00424-MHS | 7-Eleven | 7-Eleven, Inc. | Seven & i Holdings Co., Ltd. Seven-Eleven Japan Co. Ktd | | 5/17/2012 | | | |
| 2:11-cv-00424-MHS | 7-Eleven | Seven & i Holdings Co., Ltd. | 7-Eleven, Inc. Seven & i Holdings Co., Ltd. Seven-Eleven Japan Co. Ktd | | 5/17/2012 | | | |
| 2:11-cv-00424-MHS | 7-Eleven | Seven-Eleven Japan Co., Ktd | 7-Eleven, Inc. Seven & i Holdings Co., Ltd. Seven-Eleven Japan Co. Ktd | | 5/17/2012 | | | |
| 2:11-cv-00425-MHS | Sunbelt Rentals | Sunbelt Rentals, Inc. | NONE | | | | | |
| 2:11-cv-00426-MHS | Classified Ventures | Classified Ventures, LLC | NONE | | 3/15/2012 | | | |
| 2:12-cv-00043-MHS | Canon | Canon Inc | NONE | Dismissed | 4/15/2012 | | | |
| 2:12-cv-00043-MHS | Canon | Canon USA Inc | NONE | | 4/15/2012 | | | |